# EXHIBIT 19

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1                                    EPAS ID: PAT4782312
Stylesheet Version v1.2

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| ALCATEL-LUCENT USA INC. | 12/22/2017 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| **Name:** | WSOU INVESTMENTS, LLC |
| **Street Address:** | 11150 SANTA MONICA BLVD. |
| **Internal Address:** | SUITE 1400 |
| **City:** | LOS ANGELES |
| **State/Country:** | CALIFORNIA |
| **Postal Code:** | 90025 |

**PROPERTY NUMBERS Total: 114**

| Property Type | Number |
|---|---|
| **Patent Number:** | 7366166 |
| **Patent Number:** | 7633861 |
| **Patent Number:** | 7660239 |
| **Patent Number:** | 9606795 |
| **Patent Number:** | 7895350 |
| **Patent Number:** | 6871345 |
| **Patent Number:** | 9769768 |
| **Patent Number:** | 9135348 |
| **Patent Number:** | 7283502 |
| **Patent Number:** | 7426186 |
| **Patent Number:** | 7813270 |
| **Patent Number:** | 7336944 |
| **Patent Number:** | 7953884 |
| **Patent Number:** | 6717921 |
| **Patent Number:** | 7907535 |
| **Patent Number:** | 6510053 |
| **Patent Number:** | 7526304 |
| **Patent Number:** | 7082115 |
| **Patent Number:** | 7113478 |

| Property Type | Number |
|---|---|
| Patent Number: | 8000321 |
| Patent Number: | 7136679 |
| Patent Number: | 7653396 |
| Patent Number: | 7236780 |
| Patent Number: | 7406335 |
| Patent Number: | 7627293 |
| Patent Number: | 7203162 |
| Patent Number: | 7155740 |
| Patent Number: | 7149245 |
| Patent Number: | 6694015 |
| Patent Number: | 6612172 |
| Patent Number: | 6732545 |
| Patent Number: | 7877487 |
| Patent Number: | 7142857 |
| Patent Number: | 7852792 |
| Patent Number: | 7212693 |
| Patent Number: | 7697938 |
| Patent Number: | 7526807 |
| Patent Number: | 7974197 |
| Patent Number: | 6989579 |
| Patent Number: | 7514359 |
| Patent Number: | 7711367 |
| Patent Number: | 6791954 |
| Patent Number: | 7535876 |
| Patent Number: | 7443804 |
| Patent Number: | 6970423 |
| Patent Number: | 7835740 |
| Patent Number: | 7489929 |
| Patent Number: | 7133688 |
| Patent Number: | 7437654 |
| Patent Number: | 7433549 |
| Patent Number: | 7317702 |
| Patent Number: | 7809090 |
| Patent Number: | 7873323 |
| Patent Number: | 7426349 |
| Patent Number: | 7587218 |
| Patent Number: | 6771908 |
| Patent Number: | 6721565 |

| Property Type | Number |
|---|---|
| Patent Number: | 7139270 |
| Patent Number: | 7107054 |
| Patent Number: | 7130619 |
| Patent Number: | 7983710 |
| Patent Number: | 6453028 |
| Patent Number: | 7764974 |
| Patent Number: | 6277668 |
| Patent Number: | 6984917 |
| Patent Number: | 7126250 |
| Patent Number: | 6845133 |
| Patent Number: | 7406300 |
| Patent Number: | 7577120 |
| Patent Number: | 7808940 |
| Patent Number: | 7035403 |
| Patent Number: | 7039410 |
| Patent Number: | 7376427 |
| Patent Number: | 7209760 |
| Patent Number: | 7826795 |
| Patent Number: | 7280534 |
| Patent Number: | 7418051 |
| Patent Number: | 6920192 |
| Patent Number: | 7245920 |
| Patent Number: | 7822421 |
| Patent Number: | 6819930 |
| Patent Number: | 7356729 |
| Patent Number: | 7768974 |
| Patent Number: | 6847805 |
| Patent Number: | 7418266 |
| Patent Number: | 7426176 |
| Patent Number: | 7242727 |
| Patent Number: | 7194286 |
| Patent Number: | 6519462 |
| Patent Number: | 6987729 |
| Patent Number: | 6284883 |
| Patent Number: | 7835304 |
| Patent Number: | 6917808 |
| Patent Number: | 7471632 |
| Patent Number: | 7957533 |

| Property Type | Number |
|---|---|
| Patent Number: | 7091853 |
| Patent Number: | 7180949 |
| Patent Number: | 7134056 |
| Patent Number: | 7352761 |
| Patent Number: | 7079768 |
| Patent Number: | 6993337 |
| Patent Number: | 6961304 |
| Patent Number: | 7286560 |
| Patent Number: | 6317456 |
| Patent Number: | 7593430 |
| Patent Number: | 7308232 |
| Patent Number: | 6754482 |
| Patent Number: | 7477899 |
| Patent Number: | 7430241 |
| Patent Number: | 7500167 |
| Application Number: | 15674393 |
| Application Number: | 14502832 |
| Application Number: | 14502431 |
| Application Number: | 13353579 |

**CORRESPONDENCE DATA**

**Fax Number:**

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| Phone: | 9493656722 |
| Email: | DOCKETING@BURDICKPATENTS.COM |
| Correspondent Name: | BURDICK PATENTS |
| Address Line 1: | 2526 W. STATE STREET |
| Address Line 4: | BOISE, IDAHO 83702 |

| | |
|---|---|
| NAME OF SUBMITTER: | KRIS PANGAN |
| SIGNATURE: | /Kris Pangan/ |
| DATE SIGNED: | 01/18/2018 |

**Total Attachments: 15**
source=Assignment - ALU USA to WSOU#page1.tif
source=Assignment - ALU USA to WSOU#page2.tif
source=Assignment - ALU USA to WSOU#page3.tif
source=Assignment - ALU USA to WSOU#page4.tif
source=Assignment - ALU USA to WSOU#page5.tif
source=Assignment - ALU USA to WSOU#page6.tif
source=Assignment - ALU USA to WSOU#page7.tif

source=Assignment - ALU USA to WSOU#page8.tif
source=Assignment - ALU USA to WSOU#page9.tif
source=Assignment - ALU USA to WSOU#page10.tif
source=Assignment - ALU USA to WSOU#page11.tif
source=Assignment - ALU USA to WSOU#page12.tif
source=Assignment - ALU USA to WSOU#page13.tif
source=Assignment - ALU USA to WSOU#page14.tif
source=Assignment - ALU USA to WSOU#page15.tif

**PATENT**
**REEL: 045089 FRAME: 0976**

## SCHEDULE G2: ASSIGNMENT OF PATENT RIGHTS

## BY ALCATEL LUCENT USA INC

### PATENT ASSIGNMENT

This **PATENT ASSIGNMENT**, including without limitation Exhibit A of this Schedule G2, ("**Assignment**") is made by:

(1) **Alcatel-Lucent USA INC.**, a Delaware corporation, having offices at 600 Mountain Avenue, Murray Hill, New Jersey 07974-0636, ("**Assignor**"); to

(2) **WSOU Investments LLC** a company validly organized under the laws of Delaware, having its principal address at 11150 Santa Monica Boulevard, Suite 1400 Los Angeles, CA 90025, (the "**Assignee**"),

All references to the plural herein also mean the singular, and vice versa, unless the context otherwise requires.

**WHEREAS,** Assignor is the owner of certain patents and patent applications, as specified in Exhibit A hereto.

### DEFINITIONS

"**Assigned Patents**" means (a) patent applications listed in Exhibit A of this Schedule G2; (b) all reissues, reexaminations, continuations, continuations-in-part, divisionals, renewals and extensions of such patents and patent applications (whether pending, issued, abandoned or filed prior to, on or after the Effective Date); (c) all patents and patent applications (i) to which any or all of the foregoing directly or indirectly claims priority to, or the benefit of, the filing date, or (ii) for which any or all of the foregoing directly or indirectly forms a basis for priority or otherwise provides the benefit of an earlier filing date; and (d) all foreign counterparts to any or all of the foregoing, and all utility models, certificates of invention, patent registrations and equivalent rights worldwide.

"**Assignment Date**" means December 22, 2017.

### PATENT ASSIGNMENT

Assignor hereby assigns, transfers, and conveys unto Assignee, all of Assignor's right, title, and interest in and to each of the Assigned Patents.

The assignment, transfer, and conveyance to Assignee set forth above will become effective on the Assignment Date and is made subject to certain encumbrances and retained rights for the Assigned Patents in favor of Assignor and/or its assignees and licensees.

PATENT
REEL: 045089 FRAME: 0977

IN WITNESS WHEREOF, the Assignor has caused this Assignment to be signed by its duly authorized officers.

ASSIGNOR:                                ASSIGNOR:

ALCATEL LUCENT USA INC.                  ALCATEL LUCENT USA INC.

By: _Kathryn E Olson_                    By: _Irene L. Rappaport_

Name: _KATHARYN E. OLSON_                Name: _Irena L. Rappaport_

Title: _AUTHORIZED SIGNATORY_            Title: _Authorized Signatory_

Date: December 22, 2017                  Date: December 22, 2017

ACKNOWLEDGED BY ASSIGNEE

ASSIGNEE:

WSOU INVESTMENTS LLC

By: _____

Name: _STUART SHANUS_

Title: _President_

Date: _January 16, 2018_

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 134058 | 134058-GB-EPT | EP1364500 | 02715005.1 | GB | 30-Nov-2005 | 21-Feb-2002 | Method and Apparatus for Classifying Querying Nodes |
| 134058 | 134058-JP-PCT | JP3880052 | 2002570495 | JP | 17-Nov-2006 | 27-Feb-2002 | Method and Apparatus for Classifying Querying Nodes |
| 134058 | 134058-IT-EPT | EP1364500 | 02715005.1 | IT | 30-Nov-2005 | 21-Feb-2002 | Method and Apparatus for Classifying Querying Nodes |
| 134058 | 134058-DE-EPT | EP1364500 | 02715005.1 | DE | 30-Nov-2005 | 21-Feb-2002 | Method and Apparatus for Classifying Querying Nodes |
| 134058 | 134058-FR-EPT | EP1364500 | 02715005.1 | FR | 30-Nov-2005 | 21-Feb-2002 | Method and Apparatus for Classifying Querying Nodes |
| 134058 | 134058-CN-PCT | ZL02808356.3 | 02808356.3 | CN | 1-Jul-2009 | 27-Feb-2002 | Method and Apparatus for Classifying Querying Nodes |
| 137780 | 137780-US-NP | US7366166 | 10/831628 | US | 29-Apr-2008 | 23-Apr-2004 | A Switch Integrated Circuit Configured To Indirectly Map Network Traffic |
| 137782 | 137782-US-NP | US7633861 | 10/831699 | US | 15-Dec-2009 | 23-Apr-2004 | Fabric Access Integrated Circuit Configured to Bound Cell Reorder Depth |
| 137782 | 137782-FR-EPA | EP1489796 | 04300238.6 | FR | 15-Feb-2012 | 26-Apr-2004 | Fabric Access Integrated Circuit Configured to Bound Cell Reorder Depth |
| 137782 | 137782-HR-EPA | EP1489796 | 04300238.6 | FR | 15-Feb-2012 | 26-Apr-2004 | Fabric Access Integrated Circuit Configured to Bound Cell Reorder Depth |
| 137782 | 137782-DE-EPA | EP1489796 | 04300238.6 | DE | 26-Apr-2012 | 26-Apr-2004 | Fabric Access Integrated Circuit Configured to Bound Cell Reorder Depth |
| 137782 | 137782-GB-EPA | EP1489796 | 04300238.6 | GB | 26-Apr-2012 | 26-Apr-2004 | Fabric Access Integrated Circuit Configured to Bound Cell Reorder Depth |
| 137786 | 137786-GB-EPA | EP1501246 | 04300239.4 | GB | 15-Feb-2012 | 26-Apr-2004 | Network Switch and Fabric Access Integrated Circuits Configured to Route Around Failed Links Automatically |
| 137786 | 137786-CN-NP | ZL200410063934.6 | 200410063934.6 | CN | 29-Jun-2011 | 26-Apr-2004 | Network Switch and Fabric Access Integrated Circuits Configured to Route Around Failed Links Automatically |
| 137786 | 137786-FR-EPA | EP1501246 | 04300239.4 | FR | 17-Feb-2016 | 26-Apr-2004 | Network Switch and Fabric Access Integrated Circuits Configured to Route Around Failed Links Automatically |
| 137786 | 137786-DE-EPA | EP1501246 | 04300239.4 | DE | 17-Feb-2016 | 26-Apr-2004 | Network Switch and Fabric Access Integrated Circuits Configured to Route Around Failed Links Automatically |
| 137786 | 137786-US-NP | US7660239 | 10/831629 | US | 9-Feb-2010 | 23-Apr-2004 | Network Switch and Fabric Access Integrated Circuits Configured to Route Around Failed Links Automatically |
| 802367 | 802367-US-NP | US7606795 | 11/123865 | US | 28-Mar-2017 | 5-May-2005 | Accessing Shared Resource by Intelligent Components |
| 804128 | 804128-US-CNT | US7895350 | 10/107557 | US | 22-Feb-2011 | 27-Mar-2002 | Efficient N-Way Selective Splitter for an XML Data Stream |
| 804134 | 804134-US-NP | US6871345 | 09/542274 | US | 22-Mar-2005 | 4-Apr-2000 | Self-Managing Software Agents With Introspection |
| 807421 | 807421-US-NP | US9769768 | 14/265993 | US | 19-Sep-2017 | 30-Apr-2014 | Method And Apparatus For Reducing Interference In A Heterogeneous Network |
| 814196 | 814196-US-NP | US9153348 | 12/624182 | US | 15-Sep-2015 | 23-Nov-2009 | Method And Apparatus For Machine-Learning Based Profiling |
| 814439 | 814439-US-CNT | | 15/674393 | US | | 10-Aug-2017 | Mode Diversity In Wavelength Selective Switch, With Reduced Steering Angle |
| 815494 | 815494-US-NP | | 14/502832 | US | | 30-Sep-2014 | System Method And Apparatus For L1,L2,L3 Correlation And VM-Service Navigation Engine At A Data Center |
| 815496 | 815496-US-NP | | 14/502431 | US | | 30-Sep-2014 | System Method And Apparatus For Virtual Element Reachability And Service Testing At A Data Center |
| Abraham 1-46-17-1 (SP) | Abraham 1-46-17-1 (SP)-JP-NP | JP4700201 | 2001029553 | JP | 11-Mar-2011 | 6-Feb-2001 | Guaranteeing Types Of Service In A Packet-Based System |

PATENT
REEL: 045089 FRAME: 0979

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Abraham 1-J-46-17-1 (SP) | Abraham 1-J-46-17-1 (SP)- | EP1124356 | 00307392.1 | GB | 25-Jun-2003 | 29-Aug-2000 | Guaranteeing Types Of Service In A Packet-Based System |
| Abraham 1-J-46-17-1 (SP) | Abraham 1-J-46-17-1 (SP)-FR | EP1124356 | 00307392.1 | FR | 25-Jun-2003 | 29-Aug-2000 | Guaranteeing Types Of Service In A Packet-Based System |
| Abraham 1-J-46-17-1 (SP) | Abraham 1-J-46-17-1 (SP)-DE-EPA | EP1124356 | 00307392.1 | DE | 25-Jun-2003 | 29-Aug-2000 | Guaranteeing Types Of Service In A Packet-Based System |
| Abraham 3-5-S2-2-6 (SP) | Abraham 3-5-S2-2-6 (SP)-US-NP | US7283502 | 09/666809 | US | 16-Oct-2007 | 21-Sep-2000 | Enhancement Of Framing Protocol Frame Format To Support Quality Of Service |
| Abraham 3-5-S2-2-6 (SP) | Abraham 3-5-S2-2-6 (SP)-GB-EPA | EP1191750 | 01301273.3 | GB | 17-Dec-2003 | 2-Apr-2001 | Enhancement Of Framing Protocol Frame Format To Support Quality Of Service |
| Abraham 3-5-S2-2-6 (SP) | Abraham 3-5-S2-2-6 (SP)-FR-EPA | EP1191750 | 01301273.3 | FR | 17-Dec-2003 | 2-Apr-2001 | Enhancement Of Framing Protocol Frame Format To Support Quality Of Service |
| Abraham 3-5-S2-2-6 (SP) | Abraham 3-5-S2-2-6 (SP)-DE-EPA | EP1191750 | 01301273.3 | DE | 17-Dec-2003 | 2-Apr-2001 | Enhancement Of Framing Protocol Frame Format To Support Quality Of Service |
| Abraham 3-5-S2-2-6 (SP) | Abraham 3-5-S2-2-6 (SP)-JP-NP | JP4798903 | 2001286734 | JP | 12-Aug-2011 | 20-Sep-2001 | Enhancement Of Framing Protocol Frame Format To Support Quality Of Service |
| Acharya 12-1-1-1 (S) | Acharya 12-1-1-1 (S)-US-NP | US7426186 | 10/345612 | US | 16-Sep-2008 | 16-Jan-2003 | Data Path Provisioning In A Reconfigurable Data Network |
| Acharya 14-3-3-3 (S) | Acharya 14-3-3-3 (S)-US-NP | US7813270 | 10/438431 | US | 12-Oct-2010 | 15-May-2003 | Route Precomputation Method And Apparatus For Bandwidth Guaranteed Traffic |
| Adamek 2-9 (JG) | Adamek 2-9 (JG)-US-NP | US7346944 | 10/609222 | US | 26-Feb-2008 | 27-Jun-2003 | Method And Apparatus For Legal Intercept Monitoring Of A Cellular Telephone Modem (CTM) Device |
| Agrawal 20-2-4-4-7 (A) | Agrawal 20-2-4-4-7 (A)-EP-EPT | EP | 07867869.5 | EP | | 19-Dec-2007 | A Method And Apparatus For Overload Control And Audit In A Resource Control And Management System |
| Agrawal 20-2-4-4-7 (A) | Agrawal 20-2-4-4-7 (A)-US-NP | US7953884 | 11/784710 | US | 31-May-2011 | 9-Apr-2007 | A Method And Apparatus For Overload Control And Audit In A Resource Control And Management System |
| Aggarwal 2-77-53 (S) | Aggarwal 2-77-53 (S)-US-NP | US6717921 | 09/573783 | US | 6-Apr-2004 | 17-May-2000 | Method For Configuring A Shared Tree For Routing Traffic In A Multicast Conference |
| Agrawal 1-2-68 (S) | Agrawal 2-5-74 (S)-US-CIP | US7907535 | 11/944921 | US | 15-Mar-2011 | 27-Nov-2007 | Anomaly Detection And Diagnosis Using Passive Monitoring |
| Azar 2.3 (K) | Azar 2.3 (K)-US-NP | US6510053 | 09/663736 | US | 21-Jan-2003 | 15-Sep-2000 | Circuit Board Cooling System |
| Bachl 14-12-13-11 (RW) | Bachl 14-12-13-11 (RW)- | US7526364 | 11/239604 | US | 28-Apr-2009 | 29-Sep-2005 | On Uplink In A Wireless Communications System |
| Bachl 14-12-13-11 (RW) | Bachl 14-12-13-11 (RW)-JP-PCT | JP5674272 | 2008533469 | JP | 9-Jan-2015 | 25-Sep-2006 | On Uplink In A Wireless Communications System |
| Bachl 14-12-13-11 (RW) | Bachl 14-12-13-11 (RW)-KR-PCT | KR101239687 | 2007030522 | KR | 27-Feb-2013 | 25-Sep-2006 | On Uplink In A Wireless Communications System |
| Bachl 14-12-13-11 (RW) | Bachl 14-12-13-11 (RW)-EP-EPT | | 06815295.8 | EP | | 25-Sep-2006 | On Uplink In A Wireless Communications System |
| Bachl 14-12-13-11 (RW) | Bachl 14-12-13-11 (RW)-CN-PCT | ZL200680023468.6 | 200680023468.6 | CN | 15-Jan-2014 | 25-Sep-2006 | On Uplink In A Wireless Communications System |
| Bauer 2-7-7 (NA) | Bauer 2-7-7 (NA)-US-NP | US7082115 | 09/797366 | US | 25-Jul-2006 | 1-Mar-2001 | On Increasing The Capacity Of Enhanced Data Channel Timeslots |
| Bauer 3-8-8 (NA) | Bauer 3-8-8 (NA)-US-NP | US7113478 | 09/798654 | US | 26-Sep-2006 | 1-Mar-2001 | Radio Telecommunications System With Improved Use Of Air Interface (II) |
| Baum 6-1-3 (S) | Baum 6-1-3 (S)-US-NP | US8000321 | 11/550967 | US | 16-Aug-2011 | 19-Oct-2006 | Method And Apparatus For Improved Non-Intrusive Monitoring Functions |
| Beaufied 1 (KD) | Beaufied 1 (KD)-JP-NP | JP4824291 | 2004287152 | JP | 30-Sep-2011 | 30-Sep-2004 | Call Category For A Call That Terminates At Announcement Server Component |

PATENT
REEL: 045089 FRAME: 0980

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Beauford 1 (KD) | Beauford 1 (KD)-CN-NP | ZL200856685.0 | 200410085685.0 | CN | 21-Mar-2012 | 29-Sep-2004 | Call Category For A Call That Terminates At Announcement Server Component |
| Beauford 1 (KD) | Beauford 1 (KD)-NZ-NP | NZ535651 | 535651 | NZ | 8-Dec-2005 | 29-Sep-2004 | Call Category For A Call That Terminates At Announcement Server Component |
| Beauford 1 (KD) | Beauford 1 (KD)-US-NP | US7136679 | 10/697216 | US | 14-Nov-2006 | 30-Oct-2003 | Call Category For A Call That Terminates At Announcement Server Component |
| Benmel 1 (Jv) NP | Benmel 1 (Jv)-US- | US7653396 | 11/204194 | US | 26-Jan-2010 | 15-Aug-2005 | Method For Assigning Uplink And/Or Downlink Capacities Based On An Available Capacity |
| Benmel 1 (Jv) | Benmel 1 (Jv)-IN- | IN272538 | 700/CHENP/2008 | IN | 7-Apr-2016 | 4-Aug-2006 | Method For Assigning Uplink And/Or Downlink Capacities Based On An Available Capacity |
| Benmel 1 (Jv) | Benmel 1 (Jv)-KR- | KR101396162 | 2008700356663 | KR | 12-May-2014 | 4-Aug-2006 | Method For Assigning Uplink And/Or Downlink Capacities Based On An Available Capacity |
| Benmel 1 (Jv) PCT | Benmel 1 (Jv)-JP- | JP5078892 | 2008520979 | JP | 7-Sep-2012 | 4-Aug-2006 | Method For Assigning Uplink And/Or Downlink Capacities Based On An Available Capacity |
| Benmel 1 (Jv) PCT | Benmel 1 (Jv)-FR- | EP1915839 | 06800798.8 | FR | 29-Jun-2016 | 4-Aug-2006 | Method For Assigning Uplink And/Or Downlink Capacities Based On An Available Capacity |
| Benmel 1 (Jv) EPT | Benmel 1 (Jv)-DE- | EP1915839 | 06800798.8 | DE | 29-Jun-2016 | 4-Aug-2006 | Method For Assigning Uplink And/Or Downlink Capacities Based On An Available Capacity |
| Benmel 1 (Jv) EPT | Benmel 1 (Jv)-GB- | EP1915839 | 06800798.8 | GB | 29-Jun-2016 | 4-Aug-2006 | Method For Assigning Uplink And/Or Downlink Capacities Based On An Available Capacity |
| Benco 189-9-21 (DS) PCT | Benco 189-9-21 (DS)-KR- | KR101497170 | 2010700429 | KR | 23-Jul-2015 | 25-Jul-2008 | Alternate Link On-Demand Instant Replay Supported Via An Internet Protocol Multimedia Subsystem |
| Benco 189-9-21 (DS) PCT | Benco 189-9-21 (DS)-JP- | JP5625574 | 2010519214 | JP | 3-Oct-2014 | 25-Jul-2008 | Alternate Link On-Demand Instant Replay Supported Via An Internet Protocol Multimedia Subsystem |
| Benco 20-14-14-14 (DS) | Benco 20-14-14-14 (DS)-US- | US7236780 | 10/623695 | US | 26-Jun-2007 | 21-Jul-2003 | Method For Changing Mobile Subscriber Service Plan |
| Benco 20-14-14-14 (DS) US-NP | Benco 20-14-14-14 (DS)-US-NP | US7406335 | 10/341515 | US | 29-Jul-2008 | 13-Jan-2003 | Link Adaptation In Enhanced General Packet Radio Service Networks |
| Benning 21-15-22-6-8-7 (RD) | Benning 21-15-22-6-8-7 (RD)-US-NP | US7627293 | 11/617113 | US | 1-Dec-2009 | 28-Dec-2006 | Multiple Antenna Transmissions With Deterministic Phase Differences |
| Brandlaf 6-2-3 (R) | Brandlaf 6-2-3 (R)-US-NP | US7203162 | 10/012689 | US | 10-Apr-2007 | 30-Oct-2001 | Strategic Predistortion Function Selection |
| Bitar 1 (N) | Bitar 1 (N)-US-NP | US7155740 | 09/902520 | US | 26-Dec-2006 | 10-Jul-2001 | Link State Retransmission Mechanism |
| Brustdowl 9 (JC) | Brustdowl 9 (JC)-US-NP | US7149245 | 10/133385 | US | 12-Dec-2006 | 29-Apr-2002 | Method And Apparatus For Robust NAI Interoperation With IPSEC's IKE and ESP Tunnel Mode |
| Budka 10-8-5-3 (KC) NP | Budka 10-8-5-3 (KC)-JP- | JP4772364 | 2005117630 | JP | 1-Jul-2011 | 15-Apr-2005 | An Intelligent Antenna Receiver Architecture |
| Budka 10-8-5-3 NP | Budka 10-8-5-3-JP- | JP4772364 | 2005117630 | JP | 1-Jul-2011 | 15-Apr-2005 | An Intelligent Antenna Receiver Architecture |
| Buchder 18-8-11-4 (RM) KR-NP | Buchder 18-8-11-4 (RM)-KR-NP | KR101292234 | 20050029440 | KR | 15-Mar-2012 | 8-Apr-2005 | An Intelligent Antenna Receiver Architecture |
| Buchder 18-8-11-4 (RM) CN-NP | Buchder 18-8-11-4 (RM)-CN-NP | ZL200510065914.7 | 2005100659147 | CN | 12-May-2010 | 15-Apr-2005 | An Intelligent Antenna Receiver Architecture |
| Buchder 18-8-11-4 (RM) FR-EPA | Buchder 18-8-11-4 (RM)-FR-EPA | EP1587220 | 05251767.9 | FR | 5-Aug-2009 | 23-Mar-2005 | An Intelligent Antenna Receiver Architecture |
| Buchder 18-8-11-4 (RM) DE-EPA | Buchder 18-8-11-4 (RM)-DE-EPA | EP1587220 | 05251767.9 | DE | 5-Aug-2009 | 23-Mar-2005 | An Intelligent Antenna Receiver Architecture |
| Buchder 18-8-11-4 (RM) GB-EPA | Buchder 18-8-11-4 (RM)-GB-EPA | EP1587220 | 05251767.9 | GB | 5-Aug-2009 | 23-Mar-2005 | An Intelligent Antenna Receiver Architecture |
| Byrss 30-8-19 (CC) | Byrss 30-8-19 (CC)-US-NP | US6694015 | 09/519813 | US | 17-Feb-2004 | 6-Mar-2000 | Universal Line Interface In Telecommunications System |

PATENT
REEL: 045089 FRAME: 0981

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Byers 30-8-19 (CC) | Byers 30-8-19 (CC)-FR-EPA | EP1133137 | 00308102.3 | FR | 12-Nov-2003 | 18-Sep-2000 | Universal Line Interface For Telecommunications System |
| Byers 30-8-19 (CC) | Byers 30-8-19 (CC)-DE-EPA | EP1133137 | 00308102.3 | DE | 12-Nov-2003 | 18-Sep-2000 | Universal Line Interface For Telecommunications System |
| Byers 30-8-19 (CC) | Byers 30-8-19 (CC)-GB-EPA | EP1133137 | 00308102.3 | GB | 12-Nov-2003 | 18-Sep-2000 | Universal Line Interface In Telecommunications System |
| Cadet 17-3 (G) | Cadet 17-3 (G)-US-NP | US6612172 | 09/800048 | US | 2-Sep-2003 | 5-Mar-2001 | Sol-Gel Tube Crack Detection Apparatus And Method |
| Cadet 18-5-8 (G) | Cadet 18-5-8 (G)-US-NP | US6732545 | 09/852520 | US | 11-May-2004 | 10-May-2001 | Silica Structure Crack Monitoring |
| Cai 102-3 (Y) | Cai 102-3 (Y)-EP-EPT | EP1333137 | 07860013.4 | EP | 17-Dec-2007 | 17-Dec-2007 | Dynamic Service Triggers In Communication Networks |
| Cai 102-3 (Y) | Cai 102-3 (Y)-JP-PCT | JP5606074 | 2009544029 | JP | 5-Sep-2014 | 17-Dec-2007 | Dynamic Service Triggers In Communication Networks |
| Cai 102-3 (Y) | Cai 102-3 (Y)-US-NP | US7877487 | 11/618302 | US | 25-Jan-2011 | 29-Dec-2006 | Dynamic Service Triggers In Communication Networks |
| Calabrese 10-3-7-16 (RT) | Calabrese 10-3-7-16 (RT)-KR-NP | KR808957 | 2001002347l | KR | 25-Feb-2008 | 25-Apr-2001 | Apparatus, Method And System For Maintaining Call Control At A Gateway Mobile Switching Center Utilizing A Packet Network |
| Calabrese 10-3-7-16 (RT) | Calabrese 10-3-7-16 (RT)-US-NP | US7142857 | 09/558613 | US | 28-Nov-2006 | 28-Nov-2000 | Apparatus, Method And System For Maintaining Call Control At A Gateway Mobile Switching Center Utilizing A Packet Network |
| Calabrese 10-3-7-16 (RT) | Calabrese 10-3-7-16 (RT)-JP-NP | JP3847574 | 2001128685 | JP | 1-Sep-2006 | 26-Apr-2001 | Apparatus, Method And System For Maintaining Call Control At A Gateway Mobile Switching Center Utilizing A Packet Network |
| Cao 7-8-13-9 (B) | Cao 7-8-13-9 (B)-US-NP | US7852792 | 11/523051 | US | 14-Dec-2010 | 19-Sep-2006 | Packet Based Echo Cancellation And Suppression |
| Cao 7-8-13-9 (B) | Cao 7-8-13-9 (B)-IN-PCT | IN280079 | 1389/CHENP/2009 | IN | 9-Feb-2017 | 18-Sep-2007 | Packet Based Echo Cancellation And Suppression |
| Cao 7-8-13-9 (B) | Cao 7-8-13-9 (B)-KR-PCT | KR101038964 | 1020097005531 | KR | 30-May-2011 | 18-Sep-2007 | Packet Based Echo Cancellation And Suppression |
| Cao 7-8-13-9 (B) | Cao 7-8-13-9 (B)-JP-PCT | JP5231151 | 2009527466 | JP | 29-Mar-2013 | 18-Sep-2007 | Packet Based Echo Cancellation And Suppression |
| Cao 7-8-13-9 (B) | Cao 7-8-13-9 (B)-CN-NP | ZL200780034439.4 | 200780034439.4 | CN | 25-Nov-2015 | 18-Sep-2007 | Packet Based Echo Cancellation And Suppression |
| Cao 7-8-13-9 (B) | Cao 7-8-13-9 (B)-FR-EPT | EP2070085 | 07838379.1 | FR | 16-May-2012 | 18-Sep-2007 | Packet Based Echo Cancellation And Suppression |
| Cao 7-8-13-9 (B) | Cao 7-8-13-9 (B)-DE-EPT | EP2070085 | 07838379.1 | DE | 16-May-2012 | 18-Sep-2007 | Packet Based Echo Cancellation And Suppression |
| Cao 7-8-13-9 (B) | Cao 7-8-13-9 (B)-GB-EPT | EP2070085 | 07838379.1 | GB | 16-May-2012 | 18-Sep-2007 | Packet Based Echo Cancellation And Suppression |
| Carr 8-4-5 (DW) | Carr 8-4-5 (DW)-US-NP | US7212693 | 10/742323 | US | 1-May-2007 | 22-Dec-2003 | Optical Substance Analyzer |
| Chang 2-3-2 (J) | Chang 2-3-2 (J)-CN-NP | ZL200610084176.5 | 200610084176.5 | CN | 26-Sep-2012 | 27-Jan-2006 | A Fuzzy Logic Scheduler For Radio Resource Management |
| Chang 2-3-2 (J) | Chang 2-3-2 (J)-US-NP | US7697938 | 11/456599 | US | 13-Apr-2010 | 11-Jul-2006 | A Fuzzy Logic Scheduler For Radio Resource Management |
| Chao 1-77-1-14 (HJ) | Chao 1-77-1-14 (HJ)-US-NP | US7536807 | 10/723450 | US | 28-Apr-2009 | 26-Nov-2003 | Distributed Architecture For Statistical Overload Control Against Distributed Denial Of Service Attacks |
| Chen 10-12-44 (P) | Chen 10-12-44 (P)-US-NP | US7974197 | 12/019691 | US | 5-Jul-2011 | 25-Jan-2008 | Method Of Prioritizing User Throughput And User Throughput Limits For Best-Effort Application IN cdma2000 1xEV-DO |
| Chen 10-12-44 (P) | Chen 10-12-44 (P)-IN-PCT | 4548/CHENP/2010 | 4548/CHENP/2010 | IN | | 22-Jan-2009 | Method Of Prioritizing User Throughput And User Throughput Limits For Best-Effort Application IN cdma2000 1xEV-DO Wireless Communication System |
| Chen 10-12-44 (P) | Chen 10-12-44 (P)-JP-PCT | JP5506696 | 2010544323 | JP | 28-Mar-2014 | 22-Jan-2009 | Method Of Prioritizing User Throughput And User Throughput Limits For Best-Effort Application IN cdma2000 1xEV-DO Wireless Communication System |

PATENT
REEL: 045089 FRAME: 0982

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Chen 10-12-44 (P) | Chen 10-12-44 (P)-KR-PCT | KR101127872 | 20107018684 | KR | 12-Mar-2012 | 22-Jan-2009 | Method Of Prioritizing User Throughput And User Throughput Limits For Best-Effort Application IN cdma2000 1xEV-DO Wireless Communication System |
| Chen 10-12-44 (P) | Chen 10-12-44 (P)-FR-EPT | EP2238795 | 09704563.7 | FR | 24-Apr-2013 | 22-Jan-2009 | Method Of Prioritizing User Throughput And User Throughput Limits For Best-Effort Application IN cdma2000 1xEV-DO Wireless Communication System |
| Chen 10-12-44 (P) | Chen 10-12-44 (P)-DE-EPT | EP2238795 | 09704563.7 | DE | 24-Apr-2013 | 22-Jan-2009 | Method Of Prioritizing User Throughput And User Throughput Limits For Best-Effort Application IN cdma2000 1xEV-DO Wireless Communication System |
| Chen 10-12-44 (P) | Chen 10-12-44 (P)-GB-EPT | EP2238795 | 09704563.7 | GB | 24-Apr-2013 | 22-Jan-2009 | Method Of Prioritizing User Throughput And User Throughput Limits For Best-Effort Application IN cdma2000 1xEV-DO Wireless Communication System |
| Chen 2-4-18-39-4 (C) | Chen 2-4-18-39-4 (C)-US-NP | US6909579 | 10/341777 | US | 24-Jan-2006 | 14-Jan-2003 | Adhering Layers To Metals With Dielectric Adhesive Layers |
| Chen 2-4-18-39-4 (C) | Chen 3-8-23-43-8 (C)-US-DIV | US7514359 | 11/184232 | US | 7-Apr-2009 | 19-Jul-2005 | Adhering Layers To Metals With Dielectric Adhesive Layers |
| Chen 67-15-12 (Y) | Chen 67-15-12 (Y)-US-CNT | | 13/533579 | US | | 19-Jan-2012 | Ultra-Broad Band Microwave Photonics RF Transmitter (PA) Based On LINC Concept |
| Chen 22 (XX) | Chen 22 (XX)-DE-EPA | EP2239636 | 01302159.0 | DE | 4-Jun-2008 | 8-Mar-2001 | Improved UMTS |
| Chen 22 (XX) | Chen 22 (XX)-GB-EPA | EP2239636 | 01302159.0 | GB | 4-Jun-2008 | 8-Mar-2001 | Improved UMTS |
| Chen 22 (XX) | Chen 22 (XX)-FR-EPA | EP2239636 | 01302159.0 | FR | 4-Jun-2008 | 8-Mar-2001 | Improved UMTS |
| Chen 22 (XX) | Chen 22 (XX)-US-NP | | | US | | 8-Mar-2001 | Improved UMTS |
| Cheng 11-21-3 (F) | Cheng 11-21-3 (F)-EP-EPA | | 05255758.4 | EP | | 16-Sep-2005 | Hybrid Automatic Repeat Request Operation During Soft Hand Offs In A Wireless System |
| Cheng 11-21-3 (F) | Cheng 11-21-3 (F)-CN-NP | ZL201039062.0 | 200510039062.0 | CN | 18-Apr-2012 | 16-Sep-2005 | Hybrid Automatic Repeat Request Operation During Soft Hand Offs In A Wireless System |
| Cheng 11-21-3 (F) | Cheng 11-21-3 (F)-KR-NP | KR101127867 | 20050086692 | KR | 12-Mar-2012 | 16-Sep-2005 | Hybrid Automatic Repeat Request Operation During Soft Hand Offs In A Wireless System |
| Cheng 11-21-3 (F) | Cheng 11-21-3 (F)-JP-NP | JP4965837 | 2005270033 | JP | 6-Apr-2012 | 16-Sep-2005 | Hybrid Automatic Repeat Request Operation During Soft Hand Offs In A Wireless System |
| Cheng 11-21-3 (F) | Cheng 11-21-3 (F)-US-NP | US7711367 | 10/978234 | US | 4-May-2010 | 29-Oct-2004 | Hybrid Automatic Repeat Request Operation During Soft Hand Offs In A Wireless System |
| Cheng 12-25-16-8 | Cheng 12-25-16-8 (F)-US-NP | | | US | 27-Jan-2015 | 29-Sep-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Cheng 12-25-16-8 | Cheng 12-25-16-8 (F)-IN-NP | IN264868 | 1563/CHE/2005 | IN | 28-Oct-2005 | 29-Sep-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Cheng 12-25-16-8 | Cheng 12-25-16-8 (F)-JP-NP | JP4853162 | | JP | 28-Oct-2011 | 29-Sep-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Cheng 12-25-16-8 | Cheng 12-25-16-8 (F)-KR-NP | KR101228402 | 20050102403 | KR | 25-Jan-2013 | 29-Sep-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Cheng 12-25-16-8 | Cheng 12-25-16-8 (F)-FR-EPA | EP1653673 | 05256010.6 | FR | 23-Dec-2009 | 29-Sep-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Cheng 12-25-16-8 | Cheng 12-25-16-8 (F)-DE-EPA | EP1653673 | 05256010.6 | DE | 23-Dec-2009 | 29-Sep-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Cheng 12-25-16-8 | Cheng 12-25-16-8 (F)-GB-EPA | EP1653673 | 05256010.6 | GB | 23-Dec-2009 | 29-Sep-2005 | Fast Handover With Reduced Service Interruption For High Speed Data Channels In A Wireless System |
| Cheng 15-11-11-3 (TS) | Cheng 15-11-11-3 (TS)-US-NP | US6791954 | 09/592287 | US | 14-Sep-2004 | 12-Jun-2000 | Method For Enhanced Power Control By Adaptively Adjusting An Amount Of Change In A Target Signal-To-Noise Ratio |

Page 5 of 13

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Cheng 15-11-11-3 (TS) | Cheng 15-11-11-3 (TS)-TW-NP | TWNI187436 | 90137715 | TW | 4-Feb-2004 | 6-Jun-2001 | Method For Enhanced Power Control By Adaptively Adjusting An Amount Of Change In A Target Signal-To-Noise Ratio |
| Cheng 15-11-11-3 (TS) | Cheng 15-11-11-3 (TS)-JP-NP | JP4758563 | 2001141359 | JP | 10-Jun-2011 | 11-May-2001 | Method For Enhanced Power Control By Adaptively Adjusting An Amount Of Change In A Target Signal-To-Noise Ratio |
| Cheng 15-11-11-3 (TS) | Cheng 15-11-11-3 (TS)-FR-EPA | EP1164716 | 01304720.4 | FR | 26-Jan-2011 | 29-May-2001 | Method For Enhanced Power Control By Adaptively Adjusting An Amount Of Change In A Target Signal-To-Noise Ratio |
| Cheng 15-11-11-3 (TS) | Cheng 15-11-11-3 (TS)-DE-EPA | EP1164716 | 01304720.4 | DE | 26-Jan-2011 | 29-May-2001 | Method For Enhanced Power Control By Adaptively Adjusting An Amount Of Change In A Target Signal-To-Noise Ratio |
| Cheng 15-11-11-3 (TS) | Cheng 15-11-11-3 (TS)-GB-EPA | EP1164716 | 01304720.4 | GB | 26-Jan-2011 | 29-May-2001 | Method For Enhanced Power Control By Adaptively Adjusting An Amount Of Change In A Target Signal-To-Noise Ratio |
| Cheng 5-11 (F) | Cheng 5-11 (F)-US-NP | US7535876 | 10404187 | US | 19-May-2009 | 1-Apr-2003 | Method Of Flow Control For HSDPA And HSUPA |
| Cheng 5-11 (F) | Cheng 5-11 (F)-KR-NP | KR101087554 | 20042078 2 | KR | 22-Nov-2011 | 26-Mar-2004 | Method Of Flow Control For HSDPA And HSUPA |
| Cheng 5-11 (F) | Cheng 5-11 (F)-JP-NP | JP4559766 | 2004108743 | JP | 30-Jul-2010 | 1-Apr-2004 | Method Of Flow Control For HSDPA And HSUPA |
| Cheng 5-11 (F) | Cheng 5-11 (F)-CN-NP | ZL200410031902.8 | 200410031902.8 | CN | 20-Nov-2013 | 31-Mar-2004 | Method Of Flow Control For HSDPA And HSUPA |
| Cheng 5-11 (F) | Cheng 5-11 (F)-EP-EPA | EP1463804 | 042518894 | EP | 28-Oct-2008 | 30-Mar-2004 | Method Of Flow Control For HSDPA And HSUPA |
| Cheng 2-3-8-1 (B) | Cheng 2-3-8-1 (B)-US-NP | US7443804 | 10998709 | US | 28-Oct-2008 | 29-Nov-2004 | Method And Apparatus Of Estimating Available Bandwidth On A Packet Network |
| Chuah 53 (MC) | Chuah 53 (MC)-US-NP | US6970423 | 09/764647 | US | 29-Nov-2005 | 18-Jan-2001 | Universal Mobile Telecommunications System (UMTS) Quality Of Service (QoS) Supporting Asymmetric Traffic Classes |
| Chuah 53 (MC) | Chuah 53 (MC)-JP-NP | JP4021207 | 2002010749 | JP | 5-Oct-2007 | 18-Jan-2002 | Universal Mobile Telecommunications System (UMTS) Quality Of Service (QoS) Supporting Asymmetric Traffic Classes |
| Claussen 22-18-21-56 (H) | Claussen 22-18-21-56 (H)-US-NP | US7835740 | 11611916 | US | 16-Nov-2010 | 18-Dec-2006 | Establishing Cell Codes For Picocells Within A Macrocell |
| Claussen 22-18-21-56 (H) | Claussen 22-18-21-56 (H)-IN-PCT | IN264004 | 3460/CHENP/2009 | IN | 7-Jun-2017 | 6-Dec-2007 | Establishing Cell Codes For Picocells Within A Macrocell |
| Claussen 22-18-21-56 (H) | Claussen 22-18-21-56 (H)-JP-PCT | JP5031848 | 2009542790 | JP | 6-Jul-2012 | 6-Dec-2007 | Establishing Cell Codes For Picocells Within A Macrocell |
| Claussen 22-18-21-56 (H) | Claussen 22-18-21-56 (H)-CN-PCT | ZL200780046729.0 | 2007800467290 | CN | 28-Aug-2013 | 6-Dec-2007 | Establishing Cell Codes For Picocells Within A Macrocell |
| Claussen 22-18-21-56 (H) | Claussen 22-18-21-56 (H)-FR-EPT | EP2095659 | 07862565.4 | FR | 14-Oct-2015 | 6-Dec-2007 | Establishing Cell Codes For Picocells Within A Macrocell |
| Claussen 22-18-21-56 (H) | Claussen 22-18-21-56 (H)-DE-EPT | EP2095659 | 07862565.4 | DE | 14-Oct-2015 | 6-Dec-2007 | Establishing Cell Codes For Picocells Within A Macrocell |
| Claussen 22-18-21-56 (H) | Claussen 22-18-21-56 (H)-GB-EPT | EP2095659 | 07862565.4 | GB | 14-Oct-2015 | 6-Dec-2007 | Establishing Cell Codes For Picocells Within A Macrocell |
| Das 10-3-4-3-28 (S) | Das 10-3-4-3-28 (S)-US-NP | US7489929 | 11095043 | US | 10-Feb-2009 | 31-Mar-2005 | Hard Handover Procedure For Dedicated And High Speed Shared Channels |

PATENT
REEL: 045089 FRAME: 0984

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Das 10-3-43-28 (S) | Das 10-3-43-28 (S)-JP-PCT | JP4939529 | 2008594123 | JP | 2-Mar-2012 | 17-Mar-2006 | Hard Handover Procedure For Dedicated And High Speed Shared Channels |
| Das 10-3-43-28 (S) | Das 10-3-43-28 (S)-KR-PCT | KR101248044 | 20077022090 | KR | 21-Mar-2013 | 17-Mar-2006 | Hard Handover Procedure For Dedicated And High Speed Shared Channels |
| Das 10-3-43-28 (S) | Das 10-3-43-28 (S)-CN-PCT | ZL200680010397.6 | 200680010397.6 | CN | 4-Jul-2012 | 17-Mar-2006 | Hard Handover Procedure For Dedicated And High Speed Shared Channels |
| Das 10-3-43-28 (S) | Das 10-3-43-28 (S)-FR-EPT | EP1864547 | 06738739.9 | FR | 4-Mar-2015 | 17-Mar-2006 | Hard Handover Procedure For Dedicated And High Speed Shared Channels |
| Das 10-3-43-28 (S) | Das 10-3-43-28 (S)-DE-EPT | EP1864547 | 06738739.9 | DE | 4-Mar-2015 | 17-Mar-2006 | Hard Handover Procedure For Dedicated And High Speed Shared Channels |
| Das 10-3-43-28 (S) | Das 10-3-43-28 (S)-GB-EPT | EP1864547 | 06738739.9 | GB | 4-Mar-2015 | 17-Mar-2006 | Hard Handover Procedure For Dedicated And High Speed Shared Channels |
| Das 20-12-25-2 (A) | Das 20-12-25-2 (A)-US-NP | US7135688 | 10/117508 | US | 7-Nov-2006 | 5-Apr-2002 | Method For Improving Uplink Control Channel Efficiency In A Wireless Communication System |
| Das 20-12-25-2 (A) | Das 20-12-25-2 (A)-GB-EPA | EP1351411 | 03251719.5 | GB | 22-Dec-2004 | 19-Mar-2003 | Method For Improving Uplink Control Channel Efficiency In A Wireless Communication System |
| Das 20-12-25-2 (A) | Das 20-12-25-2 (A)-FR-EPA | EP1351411 | 03251719.5 | FR | 22-Dec-2004 | 19-Mar-2003 | Method For Improving Uplink Control Channel Efficiency In A Wireless Communication System |
| Das 20-12-25-2 (A) | Das 20-12-25-2 (A)-DE-EPA | EP1351411 | 03251719.5 | DE | 22-Dec-2004 | 19-Mar-2003 | Method For Improving Uplink Control Channel Efficiency In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-US-NP | US7437654 | 09/725393 | US | 14-Oct-2008 | 29-Nov-2000 | Sub-Packet Adaptation In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-TR-EPA | EP1218839 | 01305056.2 | TR | 1-Aug-2007 | 1-Jun-2001 | Sub-Packet Adaptation In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-IT-EPA | EP1218839 | 01305056.2 | IT | 1-Aug-2007 | 1-Jun-2001 | Sub-Packet Adaptation In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-NL-EPA | EP1218839 | 01305056.2 | NL | 1-Aug-2007 | 1-Jun-2001 | Sub-Packet Adaptation In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-ES-EPA | EP1218839 | 01305056.2 | ES | 1-Aug-2007 | 1-Jun-2001 | Sub-Packet Adaptation In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-FR-EPA | EP1218839 | 01305056.2 | FR | 1-Aug-2007 | 1-Jun-2001 | Sub-Packet Adaptation In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-DE-EPA | EP1218839 | 01305056.2 | DE | 1-Aug-2007 | 1-Jun-2001 | Sub-Packet Adaptation In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-GB-EPA | EP1218839 | 01305056.2 | GB | 1-Aug-2007 | 1-Jun-2001 | Sub-Packet Adaptation In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-CN-NP | ZL01142476.1 | 01142476.1 | CN | 14-Jun-2006 | 29-Nov-2001 | Sub-Packet Adaptation In A Wireless Communication System |
| Das 3-9-56 (A) | Das 3-9-56 (A)-EP-EPD[2] | | 03006696.3 | EP | | 26-Mar-2003 | Sub-Packet Adaptation In A Wireless Communication System |
| Davies 1-5 (SW) | Davies 1-5 (SW)-KR-NP | KR742468 | 20010006075 | KR | 18-Jul-2007 | 8-Feb-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-IN-NP | IN217034 | 103/MAS/2001 | IN | 24-Mar-2008 | 5-Feb-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-CA-NP | CA2330709 | 2330709 | CA | 30-Aug-2005 | 10-Jan-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-AU-NP | AU774407 | 16762/01 | AU | 7-Oct-2004 | 14-Feb-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-BR-NP | BR0100211-2 | PI0100211-2 | BR | 16-Jun-2015 | 30-Jan-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-JP-NP | JP4700202 | 2001029556 | JP | 11-Mar-2011 | 6-Feb-2001 | Handoff System For Wireless Communications |

PATENT
REEL: 045089 FRAME: 0985

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Davies 1-5 (SW) | Davies 1-5 (SW)-CN-DIV | ZL200910126616.6 | 200910126616.6 | CN | 5-Apr-2017 | 7-Feb-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-FR-EPA | EP1124400 | 01300745.5 | FR | 26-May-2010 | 29-Jan-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-DE-EPA | EP1124400 | 01300745.5 | DE | 26-May-2010 | 29-Jan-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-GB-EPA | EP1124400 | 01300745.5 | GB | 26-May-2010 | 29-Jan-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-FI-EPA | EP1124400 | 01300745.5 | FI | 26-May-2010 | 29-Jan-2001 | Handoff System For Wireless Communications |
| Davies 1-5 (SW) | Davies 1-5 (SW)-SE-EPA | EP1124400 | 01300745.5 | SE | 26-May-2010 | 29-Jan-2001 | Handoff System For Wireless Communications |
| Deert 118-26 (CR) | Deert 118-26 (CR)-US-NP | US7433549 | 11/772204 | US | 7-Oct-2008 | 30-Jun-2007 | Optical Modulator |
| Deert 118-26 (CR) | Deert 118-26 (CR)-EP-EPT | EP1838250.4 | 07838250.4 | EP | | 14-Sep-2007 | Optical Modulator |
| Dominique 11-8 (F) | Dominique 11-8 (F)-US-NP | US7317702 | 10/603994 | US | 8-Jan-2008 | 30-Jul-2004 | Method And Apparatus For Enhancing Performance Of Channel Quality Indicator (CQI) Channel In Wireless Communications System |
| Dominique 34-29-15-4 (F) | Dominique 34-29-15-4 (F)-US-NP | US7809090 | 11/318464 | US | 5-Oct-2010 | 28-Dec-2005 | Blind Data Rate Identification For Enhanced Receivers |
| Drabeck 7-19 (LM) | Drabeck 7-19 (LM)-US-NP | US7873323 | 11/239317 | US | 18-Jan-2011 | 30-Sep-2005 | Method Of Estimating Inter-Modulation Distortion |
| Duelk 3 (M) | Duelk 3 (M)-US-NP | US7426649 | 10/777942 | US | 16-Sep-2008 | 12-Feb-2004 | Method Of Signal Transmission In A WDM Communication System |
| E4kl 10 (WF) | E4kl 10 (WF)-US-NP | US7587218 | 10/952455 | US | 8-Sep-2009 | 28-Sep-2004 | Using Power Of A Pilot Channel To Control Output Power From A Transmitter |
| E4kl 10 (WF) | E4kl 10 (WF)-GB-EPA | EP1641144 | 05259023.4 | GB | 14-Feb-2007 | 22-Sep-2005 | Using Power Of A Pilot Channel To Control Output Power From A Transmitter |
| E4kl 10 (WF) | E4kl 10 (WF)-FR-EPA | EP1641144 | 05259023.4 | FR | 14-Feb-2007 | 22-Sep-2005 | Using Power Of A Pilot Channel To Control Output Power From A Transmitter |
| E4kl 10 (WF) | E4kl 10 (WF)-DE-EPA | EP1641144 | 05259023.4 | DE | 14-Feb-2007 | 22-Sep-2005 | Using Power Of A Pilot Channel To Control Output Power From A Transmitter |
| Ejtk 3-5-4-4-5-5-3-3-8 (PV) | Ejtk 3-5-4-4-5-5-3-3-8 (PV)-US-NP | US6719908 | 09/781863 | US | 3-Aug-2004 | 12-Feb-2001 | Fast Protection Switching By Snooping On Downstream Signals In An Optical Network |
| Ejtk 3-5-4-4-5-5-3-3-8 (PV) | Ejtk 3-5-4-4-5-5-3-3-8 (PV)-GB-EPA | EP1231813 | 01306911.7 | GB | 4-Jun-2003 | 14-Aug-2001 | Fast Protection Switching By Snooping On Downstream Signals In An Optical Network |
| Ejtk 3-5-4-4-5-5-3-3-8 (PV) | Ejtk 3-5-4-4-5-5-3-3-8 (PV)-FR-EPA | EP1231813 | 01306911.7 | FR | 4-Jun-2003 | 14-Aug-2001 | Fast Protection Switching By Snooping On Downstream Signals In An Optical Network |
| Ejtk 3-5-4-4-5-5-3-3-8 (PV) | Ejtk 3-5-4-4-5-5-3-3-8 (PV)-DE-EPA | EP1231813 | 01306911.7 | DE | 4-Jun-2003 | 14-Aug-2001 | Fast Protection Switching By Snooping On Downstream Signals In An Optical Network |
| Ejrak 24-8-3-11 (RP) | Ejrak 24-8-3-11 (RP)-US-NP | US6721565 | 09/632814 | US | 13-Apr-2004 | 7-Aug-2000 | Handover Of Wireless Calls Between Systems Supporting Circuit And Packet Call Models |
| Ejrak 24-8-3-11 (RP) | Ejrak 24-8-3-11 (RP)-DE-EPA | EP1182900 | 01301307.4 | DE | 28-Apr-2004 | 19-Feb-2001 | Handover Of Wireless Calls Between Systems Supporting Circuit And Packet Call Models |
| Ejrak 24-8-3-11 (RP) | Ejrak 24-8-3-11 (RP)-FI-EPA | EP1182900 | 01301307.4 | FI | 28-Apr-2004 | 19-Feb-2001 | Handover Of Wireless Calls Between Systems Supporting Circuit And Packet Call Models |
| Ejrak 24-8-3-11 (RP) | Ejrak 24-8-3-11 (RP)-FR-EPA | EP1182900 | 01301307.4 | FR | 28-Apr-2004 | 19-Feb-2001 | Handover Of Wireless Calls Between Systems Supporting Circuit And Packet Call Models |
| Ejrak 24-8-3-11 (RP) | Ejrak 24-8-3-11 (RP)-JP-NP | JP4827334 | 2001238944 | JP | 22-Sep-2011 | 7-Aug-2001 | Handover Of Wireless Calls Between Systems Supporting Circuit And Packet Call Models |
| Futchi 37-21-20 (MT) | Futchi 37-21-20 (MT)-US-NP | US7139270 | 09/643203 | US | 21-Nov-2006 | 22-Aug-2000 | System And Method For Transporting Multiple Protocol Formats In A Lightwave Communication Network |

**PATENT**
**REEL: 045089 FRAME: 0986**

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Florkey 14-8-21-20-5 (C) | Florkey 14-8-21-20-5 (C)-US-NP | US7107054 | 10/761068 | US | 12-Sep-2006 | 20-Jan-2004 | Reconnection Of Wireless Calls To Mobile Units In Border Cells |
| Florkey 8-2-9-16-2 (C) | Florkey 8-2-9-16-2 (C)-US-NP | US7130619 | 10/761067 | US | 31-Oct-2006 | 20-Jan-2004 | Mobile-Originated Reconnection Of Dropped Wireless Calls |
| Foschini 19 (Gd) | Foschini 19 (Gd)-US-NP | US7983710 | 11/809354 | US | 19-Jul-2011 | 31-May-2007 | Method Of Coordinated Wireless Downlink Transmission |
| Ganesh 1 (TV) | Ganesh 1 (TV)-CA-NP | CA2331958 | 2331958 | CA | 9-Dec-2003 | 22-Jan-2001 | Dynamic Traffic Management In An Intelligent Network Of A Telephone System |
| Ganesh 1 (TV) | Ganesh 1 (TV)-US-NP | US6453028 | 09/514237 | US | 17-Sep-2002 | 28-Feb-2001 | Dynamic Traffic Management In An Intelligent Network Of A Telephone System |
| Ganesh 1 (TV) | Ganesh 1 (TV)-FR-EPA | EP1130928 | 00307618.9 | FR | 4-Jun-2008 | 4-Sep-2000 | Dynamic Traffic Management In An Intelligent Network Of A Telephone System |
| Ganesh 1 (TV) | Ganesh 1 (TV)-GB-EPA | EP1130928 | 00307618.9 | GB | 4-Jun-2008 | 4-Sep-2000 | Dynamic Traffic Management In An Intelligent Network Of A Telephone System |
| Ganesh 1 (TV) | Ganesh 1 (TV)-DE-EPA | EP1130928 | 00307618.9 | DE | 4-Jun-2008 | 4-Sep-2000 | Dynamic Traffic Management In An Intelligent Network Of A Telephone System |
| Ganesh 1 (TV) | Ganesh 1 (TV)-JP-NP | JP3712624 | 2001532268 | JP | 26-Aug-2005 | 28-Feb-2001 | Dynamic Traffic Management In An Intelligent Network Of A Telephone System |
| Ganesh 1 (TV) | Ganesh 1 (TV)-KR-NP | KR762557 | 2001000928 | KR | 20-Sep-2007 | 26-Feb-2001 | Dynamic Traffic Management In An Intelligent Network Of A Telephone System |
| Goldman 60-41-40-48 (SO) | Goldman 60-41-40-48 (SO)-US-NP | US7764974 | 11/895146 | US | 27-Jul-2010 | 23-Aug-2007 | Transmission Power Level Regulation For High Priority Wireless Calls |
| Goossen 83-33 (KW) | Goossen 83-33 (KW)-US-NP | US6277668 | 09/477095 | US | 21-Aug-2001 | 4-Jun-2000 | An Optical Detector For Minimizing Optical Crosstalk |
| Greywall 24-4 (DS) | Greywall 24-4 (DS)-US-NP | US6898917 | 10/164537 | US | 10-Jan-2006 | 6-Jun-2002 | Optical Element Having Two Axes Of Rotation For Use In Lightly Spaced Mirror Arrays |
| Greywall 47-20 (DS) | Greywall 47-20 (DS)-US-CNT | US7126250 | 11/24571 | US | 24-Oct-2006 | 3-Oct-2005 | Optical Element Having Two Axes Of Rotation For Use In Lightly Spaced Mirror Arrays |
| Heinrich 2-7 (G) | Heinrich 2-7 (G)-GB-EPA | EP1117219 | 00300125.2 | GB | 7-Sep-2005 | 11-Jan-2000 | Method And Device For Processing Signals Of A Digital Transmission System |
| Heinrich 2-7 (G) | Heinrich 2-7 (G)-FR-EPA | EP1117219 | 00300125.2 | FR | 7-Sep-2005 | 11-Jan-2000 | Method And Device For Processing Signals Of A Digital Transmission System |
| Heinrich 2-7 (G) | Heinrich 2-7 (G)-DE-EPA | EP1117219 | 00300125.2 | DE | 7-Sep-2005 | 11-Jan-2000 | Method And Device For Processing Signals Of A Digital Transmission System |
| Heinrich 2-7 (G) | Heinrich 2-7 (G)-US-NP | US6845133 | 09/755445 | US | 18-Jan-2005 | 5-Jan-2001 | Method And Device For Processing Signals Of A Digital Transmission System |
| Heinrich 2-7 (G) | Heinrich 2-7 (G)-JP-NP | JP4588890 | 2001002734 | JP | 17-Sep-2010 | 10-Jan-2001 | Method And Device For Processing Signals Of A Digital Transmission System |
| Honcharenko 12-11-3 (W) | Honcharenko 12-11-3 (W)-GB-EPA | EP1622287 | 05254500.1 | GB | 21-May-2008 | 20-Jul-2005 | Extending Wireless Communication RF Coverage Inside Buildings |
| Honcharenko 12-11-3 (W) | Honcharenko 12-11-3 (W)-DE-EPA | EP1622287 | 05254500.1 | DE | 21-May-2008 | 20-Jul-2005 | Extending Wireless Communication RF Coverage Inside Buildings |
| Honcharenko 12-11-3 (W) | Honcharenko 12-11-3 (W)-FR-EPA | EP1622287 | 05254500.1 | FR | 21-May-2008 | 20-Jul-2005 | Extending Wireless Communication RF Coverage Inside Buildings |
| Honcharenko 12-11-3 (W) | Honcharenko 12-11-3 (W)-US-NP | US7406300 | 10/901655 | US | 29-Jul-2008 | 29-Jul-2004 | Extending Wireless Communication RF Coverage Inside Buildings |
| Honcharenko 12-11-3 (W) | Honcharenko 12-11-3 (W)-US-NP | 10/901655 | 10/901655 | US | 29-Jul-2008 | 29-Jul-2005 | Extending Wireless Communication RF Coverage Inside Buildings |
| Honcharenko 12-11-3 (W) | Honcharenko 12-11-3 (W)-KR-NP | KR101156269 | 2005000609619 | KR | 7-Jun-2012 | 29-Jul-2005 | Extending Wireless Communication RF Coverage Inside Buildings |
| Honcharenko 12-11-3 (W) | Honcharenko 12-11-3 (W)-JP-NP | JP4823461 | 2005220110 | JP | 16-Sep-2011 | 29-Jul-2005 | Extending Wireless Communication RF Coverage Inside Buildings |

PATENT
REEL: 045089 FRAME: 0987

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Hu 12-15 (T) | Hu 12-15 (T)-US-NP | US7577120 | 10/612438 | US | 18-Aug-2009 | 2-Jul-2003 | Allocation Of Power And Channelization Codes For Data Transfers |
| Huo 11-40 (DD) | Huo 11-40 (DD)-FR-EPA | EP1596550 | 05252540.9 | FR | 22-Apr-2009 | | Peak-To-Average Power Ratio Control |
| Huo 11-40 (DD) | Huo 11-40 (DD)-DE-EPA | EP1596550 | 05252540.9 | DE | 5-Mar-2008 | 22-Apr-2005 | Peak-To-Average Power Ratio Control |
| Huo 11-40 (DD) | Huo 11-40 (DD)-GB-EPA | EP1596550 | 05252540.9 | GB | 5-Mar-2008 | 22-Apr-2005 | Peak-To-Average Power Ratio Control |
| Huo 11-40 (DD) | Huo 11-40 (DD)-US-NP | US7808040 | 10/842713 | US | 5-Oct-2010 | 10-May-2004 | Peak-To-Average Power Ratio Control |
| Huo 11-40 (DD) | Huo 11-40 (DD)-JP-NP | JP4728040 | 2005136816 | JP | 22-Apr-2011 | 10-May-2005 | Peak-To-Average Power Ratio Control |
| Huo 11-40 (DD) | Huo 11-40 (DD)-KR-NP | KR101117508 | 2005003054 | KR | 6-Mar-2012 | 10-Feb-2005 | Peak-To-Average Power Ratio Control |
| Jakobsson 39 (BM) | Jakobsson 39 (BM)-US-NP | US7035403 | 09/781476 | US | 25-Apr-2006 | 12-Feb-2001 | Encryption Method And Apparatus With Escrow Guarantees |
| Jovanovic 1 (V) | Jovanovic 1 (V)-CN-NP | ZL200410036915.4 | 200410036915.4 | CN | 4-Mar-2009 | 21-Apr-2004 | Method Of Handoff At The Border Between CDMA Underlay And Overlay Systems |
| Jovanovic 1 (V) | Jovanovic 1 (V)-KR-NP | KR101096497 | 20040026497 | KR | 14-Dec-2011 | 16-Apr-2004 | Method Of Handoff At The Border Between CDMA Underlay And Overlay Systems |
| Jovanovic 1 (V) | Jovanovic 1 (V)-JP-NP | JP4291703 | 2004126187 | JP | 29-Jul-2011 | 22-Apr-2004 | Method Of Handoff At The Border Between CDMA Underlay And Overlay Systems |
| Jovanovic 1 (V) | Jovanovic 1 (V)-FR-EPA | EP1471763 | 04252162.5 | FR | 25-Jul-2007 | 13-Apr-2004 | Method Of Handoff At The Border Between CDMA Underlay And Overlay Systems |
| Jovanovic 1 (V) | Jovanovic 1 (V)-DE-EPA | EP1471763 | 04252162.5 | DE | 25-Jul-2007 | 13-Apr-2004 | Method Of Handoff At The Border Between CDMA Underlay And Overlay Systems |
| Jovanovic 1 (V) | Jovanovic 1 (V)-GB-EPA | EP1471763 | 04252162.5 | GB | 25-Jul-2007 | 13-Apr-2004 | Method Of Handoff At The Border Between CDMA Underlay And Overlay Systems |
| Jovanovic 1 (V) | Jovanovic 1 (V)-US-NP | US7039410 | 10/426099 | US | 2-May-2006 | 22-Apr-2003 | Method Of Handoff At The Border Between CDMA Underlay And Overlay Systems |
| Klein 1 (TE) | Klein 1 (TE)-US-NP | US7376427 | 10/242132 | US | 20-May-2008 | 12-Sep-2002 | A Simple Power Control Scheme For Integrated Voice And Data Transmission In Wireless Networks |
| Kochanski 56-6-6-23 (GP) | Kochanski 56-6-6-23 (GP)-US-NP | US7209760 | 09/850946 | US | 24-Apr-2007 | 8-May-2001 | Methods And Apparatus For Mitigating The Effects Of Solar Noise And The Like On A Wireless Communication System |
| Kochanski 56-6-6-23 (GP) | Kochanski 64-9-18-28 (GP)-US-CNT | US7826795 | 11/612920 | US | 2-Nov-2010 | 19-Dec-2006 | Methods And Apparatus For Mitigating The Effects Of Solar Noise And The Like On A Wireless Communication System |
| Koppel 6 (PV) | Koppel 6 (PV)-US-NP | US7280534 | 10/717151 | US | 9-Oct-2007 | 19-Nov-2003 | Managed IP Routing Services For L2 Overlay IP Virtual Private Network (VPN) Services |
| Kramer 3-2/6 (GG) | Kramer 3-2/6 (GG)-US-NP | US7418051 | 10/721100 | US | 26-Aug-2008 | 26-Nov-2003 | Nonsystematic Repeat-Accumulate Codes For Encoding And Decoding Information In A Communication System |
| Lanoia 20-6 (R) | Lanoia 20-6 (R)-US-NP | US6923092 | 09/631805 | US | 19-Jul-2005 | 3-Aug-2000 | Adaptive Antenna Array Methods And Apparatus For Use In A Multi-Access Wireless Communication System |
| Lanoia 20-6 (R) | Lanoia 20-6 (R)-JP-NP | JP5047429 | 2001235911 | JP | 27-Jul-2012 | 3-Aug-2001 | Adaptive Antenna Array Methods And Apparatus For Use In A Multi-Access Wireless Communication System |
| Lanoia 25-17-10 (R) | Lanoia 33-24-17 (R)-US-CNT | US7245920 | 10/957194 | US | 17-Jul-2007 | 1-Oct-2004 | Apparatus And Method For Use In Allocating A Channel Resource In Wireless Multiple Access Communications Systems |
| Lanoia 25-17-10 (R) | Lanoia 36-27-20 (R)-US-DIV | US7822421 | 11/752588 | US | 26-Oct-2010 | 23-May-2007 | Apparatus And Method For Use In Allocating A Channel Resource In Wireless Multiple Access Communications Systems |

PATENT
REEL: 045089 FRAME: 0988

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Lavoia 2S-17-10 (R) | Lavoia 2S-17-10 (R)-US-NP | US6819930 | 09/706377 | US | 16-Nov-2004 | 3-Nov-2000 | Apparatus And Method For Use In Allocating A Channel Resource In Wireless Multiple Access Communications Systems |
| Lennert 11-1-1-5-1-2 (JF) | Lennert 11-1-1-5-1-2 (JF)-US-NP | US7356729 | 10/867592 | US | 8-Apr-2008 | 14-Jun-2004 | Restoration Of Network Element Through Employment Of Bootable Image |
| Li 6-8-1 (P) | Li 6-8-1 (P)-US-NP | US7768974 | 10/356622 | US | 3-Aug-2010 | 3-Feb-2003 | Method And Arrangement For Generating Pilot Beacons In Wireless Communication Networks |
| Liang 1-1 (S) | Liang 1-1 (S)-PL-EPA | EP1693996 | 06250725.6 | PL | 23-May-2007 | 10-Feb-2006 | Automatic Discovery Of Pseudo-Wire Peer Addresses In Ethernet-Based Networks |
| Liang 1-1 (S) | Liang 1-1 (S)-TR-EPA | EP1693996 | 06250725.6 | TR | 23-May-2007 | 10-Feb-2006 | Automatic Discovery Of Pseudo-Wire Peer Addresses In Ethernet-Based Networks |
| Liang 1-1 (S) | Liang 1-1 (S)-FR-EPA | EP1693996 | 06250725.6 | FR | 23-May-2007 | 10-Feb-2006 | Automatic Discovery Of Pseudo-Wire Peer Addresses In Ethernet-Based Networks |
| Liang 1-1 (S) | Liang 1-1 (S)-DE-EPA | EP1693996 | 06250725.6 | DE | 23-May-2007 | 10-Feb-2006 | Automatic Discovery Of Pseudo-Wire Peer Addresses In Ethernet-Based Networks |
| Liang 1-1 (S) | Liang 1-1 (S)-GB-EPA | EP1693996 | 06250725.6 | GB | 23-May-2007 | 10-Feb-2006 | Automatic Discovery Of Pseudo-Wire Peer Addresses In Ethernet-Based Networks |
| Liang 1-1 (S) | Liang 1-1 (S)-CN-NP | ZL200610009025.3 | 200610009025.3 | CN | 16-Feb-2016 | 10-Feb-2006 | Automatic Discovery Of Pseudo-Wire Peer Addresses In Ethernet-Based Networks |
| Liang 1-1 (S) | Liang 1-1 (S)-JP-NP | JP4794312 | 2006-40273 | JP | 5-Aug-2011 | 17-Feb-2006 | Automatic Discovery Of Pseudo-Wire Peer Addresses In Ethernet-Based Networks |
| Liu 1 (J) | Liu 1 (J)-KR-NP | KR10961399 | 2003040017750 | KR | 27-May-2010 | 29-Mar-2003 | Method For Closed-Loop Subspace Transmission And Reception In A Two Transmit N-Receive Antenna System |
| Liu 1 (J) | Liu 1 (J)-JP-NP | JP4459544 | 2003084725 | JP | 29-Mar-2010 | 26-Mar-2003 | Method For Closed-Loop Subspace Transmission And Reception In A Two Transmit N-Receive Antenna System |
| Liu 1 (J) | Liu 1 (J)-US-NP | US6847805 | 10/112332 | US | 25-Jan-2005 | 29-Mar-2002 | Method For Closed-Loop Subspace Transmission And Reception In A Two Transmit N-Receive Antenna System |
| Liu 1 (J) | Liu 1 (J)-FR-EPA | EP1349304 | 03251637.9 | FR | 4-Aug-2004 | 18-Mar-2003 | Method For Closed-Loop Subspace Transmission And Reception In A Two Transmit N-Receive Antenna System |
| Liu 1 (J) | Liu 1 (J)-DE-EPA | EP1349304 | 03251637.9 | DE | 4-Aug-2004 | 18-Mar-2003 | Method For Closed-Loop Subspace Transmission And Reception In A Two Transmit N-Receive Antenna System |
| Liu 1 (J) | Liu 1 (J)-GB-EPA | EP1349304 | 03251637.9 | GB | 4-Aug-2004 | 18-Mar-2003 | Method For Closed-Loop Subspace Transmission And Reception In A Two Transmit N-Receive Antenna System |
| Liu 2S (J) | Liu 2S (J)-US-NP | US7418266 | 10/675346 | US | 26-Aug-2008 | 30-Sep-2003 | Method For Controlling Timing In A Communications Channels |
| Liu 6-12 (J) | Liu 6-12 (J)-FR-EPA | EP1411647 | 03255053.5 | FR | 8-Jun-2005 | 14-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Liu 6-12 (J) | Liu 6-12 (J)-DE-EPA | EP1411647 | 03255053.5 | DE | 8-Jun-2005 | 14-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Liu 6-12 (J) | Liu 6-12 (J)-CZ-EPA | EP1411647 | 03255053.5 | CZ | 8-Jun-2005 | 14-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Liu 6-12 (J) | Liu 6-12 (J)-JP-NP | JP4308834 | 2003297459 | JP | 15-Sep-2009 | 21-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Liu 6-12 (J) | Liu 6-12 (J)-US-NP | US7426176 | 10/261293 | US | 16-Sep-2008 | 30-Sep-2002 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Liu 6-12 (J) | Liu 6-12 (J)-KR-NP | KR708308 | 2003060579 | KR | 21-Aug-2007 | 21-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Liu 6-12 (J) | Liu 6-12 (J)-TR-EPA | EP1411647 | 03255053.5 | TR | 8-Jun-2005 | 14-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |

PATENT
REEL: 045089 FRAME: 0989

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Lin 6-1-2 (J) | Lin 6-1-2 (J)-GB-EPA | EP1411647 | 03255053.5 | GB | 8-Jun-2005 | 14-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Lin 6-1-2 (J) | Lin 6-1-2 (J)-HU-EPA | EP1411647 | 03255053.5 | HU | 8-Jun-2005 | 14-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Lin 6-1-2 (J) | Lin 6-1-2 (J)-SE-EPA | EP1411647 | 03255053.5 | SE | 8-Jun-2005 | 14-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Lin 6-1-2 (J) | Lin 6-1-2 (J)-FI-EPA | EP1411647 | 03255053.5 | FI | 8-Jun-2005 | 14-Aug-2003 | Method Of Power Allocation And Rate Control In OFDMA Systems |
| Lin 8-1-30 (J) | Lin 8-1-30 (J)-US-NP | US7242727 | 10/401670 | US | 10-Jul-2007 | 31-Mar-2003 | Method Of Determining Transmit Power For Transmit Eigenbeams In A Multiple-Input Multiple-Output Communications System |
| Lozano 6-1-1 (A) | Lozano 6-1-1 (A)-US-NP | US7194286 | 10/673224 | US | 20-Mar-2007 | 30-Sep-2003 | Method For Optimizing The Transmit Signal In Multiple Antenna Wireless Links |
| Lozano 6-1-1 (A) | Lozano 6-1-1 (A)-FR-EPA | EP1521383 | 04255615.9 | FR | 27-Dec-2006 | 16-Sep-2004 | Method For Optimizing The Transmit Signal In Multiple Antenna Wireless Links |
| Lozano 6-1-1 (A) | Lozano 6-1-1 (A)-DE-EPA | EP1521383 | 04255615.9 | DE | 27-Dec-2006 | 16-Sep-2004 | Method For Optimizing The Transmit Signal In Multiple Antenna Wireless Links |
| Lozano 6-1-1 (A) | Lozano 6-1-1 (A)-GB-EPA | EP1521383 | 04255615.9 | GB | 27-Dec-2006 | 16-Sep-2004 | Method For Optimizing The Transmit Signal In Multiple Antenna Wireless Links |
| Lin 6-9-7 (M) | Lin 6-9-7 (M)-US-NP | US6519462 | 09/568921 | US | 11-Feb-2003 | 11-May-2000 | Method And Apparatus For Multi-User Resource Management In Wireless Communication Systems |
| Lin 6-9-7 (M) | Gopalakrishnan 1-1-10-8 (N)-US-CIP | US6937729 | 09/569911 | US | 17-Jan-2006 | 11-May-2000 | Method And Apparatus For Multi-User Resource Management In Wireless Communication Systems |
| Lin 6-9-7 (M) | Lin 6-9-7 (M)-GB-EPA | EP1154667 | 01309341.7 | GB | 8-Oct-2008 | 30-Apr-2001 | Method And Apparatus For Multi-User Resource Management In Wireless Communication Systems |
| Lin 6-9-7 (M) | Lin 6-9-7 (M)-FR-EPA | EP1154667 | 01309341.7 | FR | 8-Oct-2008 | 30-Apr-2001 | Method And Apparatus For Multi-User Resource Management In Wireless Communication Systems |
| Lin 6-9-7 (M) | Lin 6-9-7 (M)-DE-EPA | EP1154667 | 01309341.7 | DE | 8-Oct-2008 | 30-Apr-2001 | Method And Apparatus For Multi-User Resource Management In Wireless Communication Systems |
| Lin 6-9-7 (M) | Lin 6-9-7 (M)-KR-NP | KR729888 | 2001002546 3 | KR | 12-Jun-2007 | 10-May-2001 | Method And Apparatus For Multi-User Resource Management In Wireless Communication Systems |
| Lin 6-9-7 (M) | Lin 6-9-7 (M)-JP-NP | JP3964153 | 2001140919 | JP | 1-Jun-2007 | 11-May-2001 | Method And Apparatus For Multi-User Resource Management In Wireless Communication Systems |
| Mills 14 (AP) | Mills 14 (AP)-US-NP | US6284883 | 09/739100 | US | 4-Sep-2001 | 19-Dec-2000 | DNA Affinity Chromatography |
| Nandagopal 14-48 (T) | Nandagopal 14-48 (T)-US-NP | US7835304 | 11/046307 | US | 16-Nov-2010 | 28-Nov-2007 | Method And Apparatus For Assigning IP Addresses |
| Nelson 1 (EP) | Nelson 1 (EP)-US-NP | US6917808 | 09/561833 | US | 12-Jul-2005 | 28-Apr-2000 | Inter-Frequency Handoff Evaluation Method |
| Netravali 82-61-3 (AN) | Netravali 82-61-3 (AN)-US-NP | US7471632 | 10/933554 | US | 30-Dec-2008 | 30-Sep-2004 | Methods And Devices For Selecting Internet Routing Paths |
| Netravali 82-61-3 (AN) | Netravali 82-61-3 (AN)-KR-NP | KR10154106 | 2005009095 4 | KR | 31-May-2012 | 29-Sep-2005 | Methods And Devices For Selecting Internet Routing Paths |
| Netravali 82-61-3 (AN) | Netravali 82-61-3 (AN)-IN-NP | IN264067 | 1384/CHE/2005 | IN | 3-Dec-2014 | 29-Sep-2005 | Methods And Devices For Selecting Internet Routing Paths |
| Patel 34 (S) | Patel 34 (S)-US-NP | US7957533 | 11/905540 | US | 7-Jun-2011 | 2-Oct-2007 | Methods And Devices For Establishing Authentication Keys And Secure Wireless Communication |
| Pfleging 5-3-10 (GW) | Pfleging 5-3-10 (GW)-US-NP | US7091853 | 10/733622 | US | 15-Aug-2006 | 11-Dec-2003 | X10 Communication Of One Or More Messages Between One Or More Mobile Communication Devices And One Or More Module Components |

**PATENT**
**REEL: 045089 FRAME: 0990**

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| Riverstone 41 () | Riverstone 41 ()-US-NP | US7180949 | 10/439571 | US | 20-Feb-2007 | 16-May-2003 | High-Speed Chip-to-Chip Communications Interface |
| Riverstone 42 () | Riverstone 42 ()-US-NP | US7134056 | 10/439566 | US | 7-Nov-2006 | 16-May-2003 | High-Speed Chip-To-Chip Communication Interface With Signal Trace Routing And Phase Offset Detection |
| Riverstone 67 () | Riverstone 67 ()-US-NP | US7352761 | 10/370669 | US | 1-Apr-2008 | 18-Feb-2003 | Distributing Unused Allocated Bandwidth Using A Borrow Vector |
| Ruan 1-1 (A) | Ruan 1-1 (A)-US-NP | US7097768 | 09/820513 | US | 18-Jul-2006 | 29-Mar-2001 | Dynamic Passive Optical Network (PON) Using A Distributed Optical Cross-Connect Architecture And Dense Wavelength Division Multiplexing |
| Rudrapatna 12-2 (AN) | Rudrapatna 12-2 (AN)-US-NP | US6993337 | 09/821790 | US | 31-Jan-2006 | 30-Mar-2001 | Velocity Based Scheduling In Cellular Systems |
| Rudrapatna 15-5 (AN) | Rudrapatna 15-5 (AN)-US-NP | US6961304 | 09/660094 | US | 1-Nov-2005 | 12-Sep-2000 | Dynamic Reassignment Of Code Space Among Multiple Modes Of Operation |
| Samadi 5-13 (B) | Samadi 5-13 (B)-US-NP | US7286560 | 10/304600 | US | 23-Oct-2007 | 26-Nov-2002 | Methods And Apparatus For Optimum Packet Aggregation In A Communication Network |
| Sayed 8 (Z) | Sayed 8 (Z)-US-NP | US6317456 | 09/439976 | US | 13-Nov-2001 | 10-Jan-2000 | Method Of Estimating Signal-To-Noise Ratios |
| Sichi 10-1 (K) | Sichi 10-1 (K)-US-NP | US7593430 | 11/192485 | US | 22-Sep-2009 | 28-Jul-2005 | Method And Apparatus For Generating Virtual Clock Signals |
| Thomson 25 (DJ) | Thomson 25 (DJ)-US-NP | US7308232 | 10/177732 | US | 11-Dec-2007 | 21-Jun-2002 | Method And Apparatus For Estimating A Channel Based On Channel Statistics |
| Torabi 3 (M) | Torabi 3 (M)-US-NP | US6754482 | 09/496558 | US | 22-Jun-2004 | 2-Feb-2000 | Flexible Access Authorization Feature To Enable Mobile Users To Access Services In 3G Wireless Networks |
| Torabi 3 (M) | Torabi 3 (M)-JP-NP | JP4607346 | 2001-26209 | JP | 15-Oct-2010 | 2-Feb-2001 | Flexible Access Authorization Feature To Enable Mobile Users To Access Services In 3G Wireless Networks |
| Vasudevan 13 (S) | Vasudevan 13 (S)-US-NP | US7478991 | 11/040368 | US | 13-Jan-2009 | 21-Jan-2005 | Integrating Rate Or Power Control With Scheduling Of Reverse Link Wireless Transmissions In A Handoff Zone |
| Vasudevan 6-5-6 (S) | Vasudevan 6-5-6 (S)-US-NP | US7430241 | 10/388553 | US | 30-Sep-2008 | 14-Mar-2003 | Method For Early Decoding Of Control Channel Information |
| Vasudevan 6-5-6 (S) | Vasudevan 6-5-6 (S)-FR-EPA | EP1458128 | 04250920.8 | FR | 19-Nov-2008 | 20-Feb-2004 | Method For Early Decoding Of Control Channel Information |
| Vasudevan 6-5-6 (S) | Vasudevan 6-5-6 (S)-DE-EPA | EP1458128 | 04250920.8 | DE | 19-Nov-2008 | 20-Feb-2004 | Method For Early Decoding Of Control Channel Information |
| Vasudevan 6-5-6 (S) | Vasudevan 6-5-6 (S)-GB-EPA | EP1458128 | 04250920.8 | GB | 19-Nov-2008 | 20-Feb-2004 | Method For Early Decoding Of Control Channel Information |
| Vasudevan 6-5-6 (S) | Vasudevan 6-5-6 (S)-KR-NP | KR101078198 | 2004001-4939 | KR | 25-Oct-2011 | 5-Mar-2004 | Method For Early Decoding Of Control Channel Information |
| Vasudevan 6-5-6 (S) | Vasudevan 6-5-6 (S)-JP-NP | JP4571421 | 2004-69882 | JP | 20-Aug-2010 | 12-Mar-2004 | Method For Early Decoding Of Control Channel Information |
| Widdup 1 (B1) | Widdup 1 (B1)-US-NP | US7500167 | 10/259303 | US | 3-Mar-2009 | 30-Sep-2002 | BER Calculation Device For Calculating The BER During The Decoding Of An Input Signal |

PATENT
RECORDED: 01/18/2018
REEL: 045089 FRAME: 0991